B 6F (Official Form 6F) (12/07)

In re  Appalachian Oil Company, Inc                ,     Case No.  2:09-bk-50259
_____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached | | | | | | | 7,189,924.51 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Subtotal▶  $ 7,189,924.51

__22__ continuation sheets attached

Total▶  $
(Use only on last page of the completed Schedule F.)        7,189,924.51
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| FIRE EXTINGUSHER CO INC | Phone (423) 753-0544 | OTHER | 347.83 | 347.83 |
| 127 MARKET | Phone | DEAL | 64.53 | 64.53 |
| 27 KWIK STOP | Phone | DEAL | 1767.70 | 1767.70 |
| 4-STAR | , VILLAGE | CSTOR | 464.90 | 464.90 |
| A & A RESIDENTIAL SEPTIC SVC | Phone (606) 473-5314 | OTHER | 341.26 | 341.26 |
| A & M ENTERPRISE MINI STORAGE | Phone (276) 386-9291 | OTHER | 150.00 | 150.00 |
| A & W RESTAURANTS | Phone | CSTOR | 1116.16 | 1116.16 |
| A 1 QUALITY CLEANING | Phone | OTHER | 1145.00 | 1145.00 |
| A-1 AUTO SALVAGE INC | Phone (423) 349-6161 | OTHER | 382.38 | 382.38 |
| AAA COOPER TRANSPORTATION INC | Phone (334) 793-2284 | OTHER | 342.47 | 342.47 |
| ABSOLUTE EXTERMINATING | Phone (606) 297-2847 | CSTOR | 803.00 | 803.00 |
| ABT SRBI INC. | Phone (212) 779-7785 | OTHER | 46.25 | 46.25 |
| ACCESS SYSTEMS INC. | Phone (865) 219-9112 | OTHER | 65.55 | 65.55 |
| ACTION OUTDOOR FAITH SIGNS | Phone (888) 867-1887 | OTHER | 11749.00 | 11749.00 |
| ADAMS ENTERPRISES INC | Phone (540) 679-4858 | OTHER | 24.48 | 24.48 |
| ADVANCED ENVIR. SOLUTIONS LLC | Phone (828) 298-8862 | OTHER | 505.00 | 505.00 |
| AFTON COMMUNICATIONS CORP. | Phone (800) 708-2337 | BB | 186.94 | 186.94 |
| AGGREGATES USA, LLC | Phone (478) 749-9182 | OTHER | 491.39 | 491.39 |
| AIRGAS MID AMERICA CORP | Phone (423) 247-7193 | OTHER | 230.82 | 230.82 |
| AIRGAS NATIONAL CARBONATION | Phone (704) 509-0516 | OTHER | 521.09 | 521.09 |
| ALE 8 ONE BOTTLING COMPANY | Phone (606) 744-3484 | CSTOR | 9541.50 | 9541.50 |
| ALL AMERICAN BOTTLING CORP | , CABBURY SCWEPPES AMER B | CSTOR | 1778.90 | 1778.90 |
| ALLEGIANCE, INC. | Phone (801) 302-9041 | OTHER | 1300.00 | 1300.00 |
| ALLTEL | Phone (800) 255-8351 | BB | 2847.63 | 2847.63 |
| ALTERNATIVE SYSTEMS | Phone (423) 279-1010 | OTHER | 2280.48 | 2280.48 |
| ALVIS KILBY LUMBER | Phone (423) 239-8141 | OTHER | 28.75 | 28.75 |
| AMAMARK UNIFORM SERVICE | Phone | CSTOR | 4366.88 | 4366.88 |
| AMAX SIGNS | Phone (918) 622-0651 | OTHER | 1407.63 | 1407.63 |
| AMERICAN INTERNATIONAL CO. | Phone (800) 645-2259 | OTHER | 293864.00 | 293864.00 |
| AMERICAN LIGHTING INC | Phone | OTHER | 3813.23 | 3813.23 |
| AMERICAN MANAGEMENT CORP. | Phone (800) 233-2398 | OTHER | 288988.59 | 288988.59 |
| AMOCO/BP | Phone | EFT | 3207.74 | 3207.74 |
| ANDY'S MARKET | Phone | DEAL | 35165.69 | 35165.69 |

Appco is still working to compile a list of vendor addresses. An address list will be forthcoming.

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| APPALACHIAN OIL CO | Phone | OTHER | 205.76 | 205.76 |
| APPALACHIAN POWER | Phone (888) 710-4237 | BB | 2246.97 | 2246.97 |
| APPALACHIAN POWER | Phone (888) 710-4237 | BB | 8152.69 | 8152.69 |
| APPALACHIAN STATES ANALYTICAL | Phone (606) 437-5616 | OTHER | 175.00 | 175.00 |
| APPALACHIAN TIRE PRODUCTS INC | Phone (276) 679-3601 | OTHER | 120.77 | 120.77 |
| APPALACHIAN-BARNETTE LLC | Phone | RENT | 7000.00 | 7000.00 |
| APPALCHIAN HEATING & COOLING | Phone (276) 523-5961 | OTHER | 1308.00 | 1308.00 |
| APPCO C STORE | Phone | CSTOR | 34447.85 | 34447.85 |
| ARAMARK UNIFORM SERVICES | Phone (800) 876-1118 | OTHER | 187.22 | 187.22 |
| ARAMARK UNIFORM SERVICES | Phone | CSTOR | 6733.12 | 6733.12 |
| ARATEX | Phone | CSTOR | 254.48 | 254.48 |
| ASCAP | Phone (800) 505-4052 | OTHER | 115.00 | 115.00 |
| ASSOCIATED CONTROL & SUPPLY CO | Phone (423) 743-4008 | OTHER | 132.41 | 132.41 |
| AT&T | Phone (866) 620-6000 | BB | 51.38 | 51.38 |
| AT&T | Phone (800) 524-2455 | BB | 115.90 | 115.90 |
| AT&T MOBILITY | Phone | BB | 68.09 | 68.09 |
| ATM- | Phone | OTHER | 19320.00 | 19320.00 |
| ATMOS ENERGY | Phone (888) 824-3434 | BB | 1087.27 | 1087.27 |
| AVERY JOURNAL TIMES | Phone | CSTOR | 20.72 | 20.72 |
| B & B BROUGHTON FOODS LLC | Phone | CSTOR | 410.45 | 410.45 |
| B AND B DISTRIBUTORS | Phone | CSTOR | 34898.63 | 34898.63 |
| BAIRD MACHINE CO INC | Phone (615) 928-8972 | OTHER | 221.18 | 221.18 |
| BAKER, DONELSON, BEARMAN, | Phone | OTHER | 4681.87 | 4681.87 |
| BANK CARD CENTER | Phone | OTHER | 2981.04 | 2981.04 |
| BARCO UNIFORMS, INC. | Phone (310) 323-7315 | OTHER | 49.85 | 49.85 |
| BARG-N-FINDERS, INC | Phone | CSTOR | 21.90 | 21.90 |
| BARJAN LLC | Phone | CSTOR | 4559.64 | 4559.64 |
| BATH CO. SHERIFF | Phone | KYTAX | 1082.87 | 1082.87 |
| BATH COUNTY NEWS-OUTLOOK | Phone (606) 674-2181 | OTHER | 58.50 | 58.50 |
| BAYS MART 19 | Phone | DEAL | 12133.31 | 12133.31 |
| BAYS MART 21 | Phone | DEAL | 29.00 | 29.00 |
| BAYS MART 5 | Phone | DEAL | 5038.37 | 5038.37 |
| BAYS MART 8 | Phone | DEAL | 4386.10 | 4386.10 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| BEATTYVILLE ENTERPRISE | Phone | CSTOR | 686.35 | 686.35 |
| BEATTYVILLE WATERWORKS | Phone | BB | 811.64 | 811.64 |
| BENEDICT'S ACE HARDWARE INC | Phone | OTHER | 149.32 | 149.32 |
| BIG A MARKET | Phone | DEAL | 1836.49 | 1836.49 |
| BIG SANDY NEWS | Phone | CSTOR | 1141.35 | 1141.35 |
| BIG SANDY WATER DISTRICT | Phone (800) 354-2933 | BB | 224.69 | 224.69 |
| BIG STONE GLASS INC | Phone | OTHER | 533.85 | 533.85 |
| BILLS TACKLE SHOP | Phone | DEAL | 2073.13 | 2073.13 |
| BLACKBURN, CHILDERS | Phone | OTHER | 23611.62 | 23611.62 |
| BLEVINS GROCERY | Phone (276) 783-7863 | DEAL | 18554.71 | 18554.71 |
| BLOUNTVILLE AUTO PARTS | Phone (423) 279-0030 | OTHER | 6554.87 | 6554.87 |
| BLOUNTVILLE UTILITY DISTRICT | Phone (423) 323-2189 | BB | 162.19 | 162.19 |
| BLUE CROSS BLUE SHIELD OF TN | Phone | OTHER | 48411.40 | 48411.40 |
| BLUE RHINO PROPANE | Phone | CSTOR | 3833.00 | 3833.00 |
| BLUE RHINO PROPANE | Phone | CSTOR | 13118.50 | 13118.50 |
| BLUE RIDGE BEVERAGE | Phone (800) 406-4851 | CSTOR | 683.05 | 683.05 |
| BLUFF CITY RECORDER | Phone (423) 538-7144 | TNTAX | 3039.00 | 3039.00 |
| BOONEVILLE WATER & SEWER DIST | Phone (606) 593-7800 | BB | 933.60 | 933.60 |
| BRAN INVESTMENTS LLC | Phone (423) 764-3447 | RENT | 400.00 | 400.00 |
| BRAN MAN NEWS | Phone | CSTOR | 2534.96 | 2534.96 |
| BREAKTIME-GRIPPO DIST LLC | Phone | CSTOR | 2629.85 | 2629.85 |
| BREATHITT CO SHERIFF | Phone | KYTAX | 11278.64 | 11278.64 |
| BREATHITT COUNTY TREASURER | Phone | OTHER | 249.64 | 249.64 |
| BREWSTER,MORHOUS,CAMERON | , CARUTH,MOORE,KERSEY & S | OTHER | 1390.09 | 1390.09 |
| BRIAN K SMITH | , ALE 8 DISTRIBUTOR | CSTOR | 1628.60 | 1628.60 |
| BRISTOL HERALD | Phone | OTHER | 500.57 | 500.57 |
| BRISTOL SEPTIC TANK SERVICE | Phone | OTHER | 5610.00 | 5610.00 |
| BRISTOL SIGN INC | Phone (276) 669-0811 | OTHER | 5413.63 | 5413.63 |
| BRISTOL SUPPLY & EQUIP CO INC | Phone (800) 544-5090 | OTHER | 700.64 | 700.64 |
| BRISTOL TELEPHONE & SEC ,INC | Phone (423) 968-3448 | OTHER | 3653.92 | 3653.92 |
| BRISTOL TN ESSENTIAL SERVICES | Phone (423) 968-1526 | BB | 6579.80 | 6579.80 |
| BRISTOL VIRGINIA UTILITIES | Phone (276) 669-4112 | BB | 4856.80 | 4856.80 |
| BROWN | , G.C. | RENT | 7000.00 | 7000.00 |

| VENDOR NAME | PHONE | Vendor Class | Vendor Original Total | Vendor Remaining Total |
|---|---|---|---|---|
| BROWN APPLIANCE PARTS CO INC | Phone (865) 525-9363 | OTHER | 17.35 | 17.35 |
| BROWN FOOD SERVICE | Phone (180) 042-2105 | CSTOR | 150079.99 | 150079.99 |
| BUILDERS MART INC | Phone (423) 323-7350 | OTHER | 199.17 | 199.17 |
| BULLS GAP CITY TAX COLLECTOR | Phone | TNTAX | 489.00 | 489.00 |
| BURNSVILLE GAS | Phone (828) 682-3931 | DEAL | 7098.85 | 7098.85 |
| BUSINESS CARD | Phone | OTHER | 789.86 | 789.86 |
| BUSINESS CARD | Phone | OTHER | 17169.03 | 17169.03 |
| C & M PETROLEUM SERVICES LLC | Phone | OTHER | 7644.46 | 7644.46 |
| C C DICKSON CO | Phone (803) 980-8000 | OTHER | 2481.22 | 2481.22 |
| C C DICKSON CO INC | Phone | OTHER | 140.03 | 140.03 |
| C C DICKSON CO INC | Phone (803) 980-8000 | OTHER | 499.32 | 499.32 |
| CAROLYN G CHANCE LIVING TRUST | Phone (276) 346-1358 | RENT | 1000.00 | 1000.00 |
| CARQUEST OF BRISTOL VA #1382 | Phone (800) 555-7803 | OTHER | 27.91 | 27.91 |
| CARRIER SALES & DIST LLC | Phone (865) 558-6336 | OTHER | 1036.62 | 1036.62 |
| CARTRIDGE WORLD LLC | Phone (423) 722-0333 | OTHER | 4608.61 | 4608.61 |
| CENTRAL PAPER & SUPPLY CO | Phone | CSTOR | 247.80 | 247.80 |
| CENTRAL STATES COCA COLA BOTT | Phone (800) 441-3118 | CSTOR | 28484.26 | 28484.26 |
| CHAPTER 13 TRUSTEE | Phone | OTHER | 822.50 | 822.50 |
| CHEROKEE  DISTRIBUTING CO INC | Phone | CSTOR | 38868.89 | 38868.89 |
| CHRIS MULLINS CO, LLC | Phone | OTHER | 168.64 | 168.64 |
| CINTAS CORPORATION | Phone | OTHER | 140.38 | 140.38 |
| CINTAS CORPORATION # 202 | Phone (423) 349-4823 | OTHER | 3109.40 | 3109.40 |
| CITADEL BROADCASTING | Phone | OTHER | 6943.00 | 6943.00 |
| CITGO PETROLEUM CORP | Phone | EFT | 118323.10 | 118323.10 |
| CITY ELECTRIC SUPPLY CO INC | Phone (336) 808-0532 | OTHER | 346.82 | 346.82 |
| CITY FINANCE DIRECTOR | Phone | TNTAX | 1713.00 | 1713.00 |
| CITY OF BEATTYVILLE | Phone (606) 464-5007 | KYTAX | 432.20 | 432.20 |
| CITY OF BEATTYVILLE, KY | Phone | KYTAX | 212.82 | 212.82 |
| CITY OF BLUFF CITY | Phone | TNTAX | 100.00 | 100.00 |
| CITY OF BOONEVILLE, INC | Phone (606) 593-6800 | OTHER | 20.00 | 20.00 |
| CITY OF BRISTOL TN | Phone (423) 989-5542 | OTHER | 200.00 | 200.00 |
| CITY OF BRISTOL, TENNESSEE | Phone (423) 989-5511 | BB | 84.10 | 84.10 |
| CITY OF BRISTOL, TN | Phone (423) 989-5511 | TNTAX | 10579.00 | 10579.00 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| CITY OF ELIZEBETHTON | Phone (423) 542-1519 | BB | 55.35 | 55.35 |
| CITY OF ERWIN | Phone (423) 743-6231 | TNTAX | 2339.46 | 2339.46 |
| CITY OF IRVINE | Phone | KYTAX | 1227.00 | 1227.00 |
| CITY OF JACKSON | Phone | KYTAX | 3040.22 | 3040.22 |
| CITY OF JOHNSON CITY | Phone (423) 434-6299 | TNTAX | 20898.60 | 20898.60 |
| CITY OF KINGSPORT | Phone (423) 229-9416 | BB | 114.96 | 114.96 |
| CITY OF KINGSPORT | Phone (423) 229-9418 | TNTAX | 21677.55 | 21677.55 |
| CITY OF MANCHESTER | Phone | KYTAX | 519.09 | 519.09 |
| CITY OF MOREHEAD | Phone | KYTAX | 131.47 | 131.47 |
| CITY OF MOREHEAD | Phone | KYTAX | 1037.71 | 1037.71 |
| CITY OF MORRISTOWN-TAX OFFICE | Phone | TNTAX | 2138.91 | 2138.91 |
| CITY OF NORTON | Phone (276) 679-1160 | BB | 138.83 | 138.83 |
| CITY OF NORTON | Phone | VATAX | 2044.94 | 2044.94 |
| CITY OF OLIVE HILL UTILITIES | Phone (606) 286-2192 | BB | 1014.54 | 1014.54 |
| CITY OF OWINGSVILLE | Phone | BB | 155.83 | 155.83 |
| CITY OF OWINGSVILLE | Phone | OTHER | 512.62 | 512.62 |
| CITY OF SALYERSVILLE | Phone | OTHER | 1544.05 | 1544.05 |
| CITY OF SALYERSVILLE | Phone | KYTAX | 1600.01 | 1600.01 |
| CITY OF STANTON | Phone (606) 663-6474 | BB | 285.22 | 285.22 |
| CITY OF STANTON | Phone | KYTAX | 384.89 | 384.89 |
| CITY OF STANTON | Phone | OTHER | 408.76 | 408.76 |
| CITY OF WEST LIBERTY | Phone (606) 743-3330 | KYTAX | 1330.91 | 1330.91 |
| CITY RECORDER-TREASURER | Phone | TNTAX | 2550.26 | 2550.26 |
| CITY TAX COLLECTOR-JEFF CITY | Phone | TNTAX | 413.00 | 413.00 |
| CITY TAX COLLECTOR-MTN CITY | Phone | TNTAX | 2818.00 | 2818.00 |
| CITY TREASURER-BRISTOL, VA | Phone | OTHER | 282.65 | 282.65 |
| CLAIR | , CECIL | RENT | 3700.00 | 3700.00 |
| CLARK ENERGY | Phone | BB | 1644.76 | 1644.76 |
| CLAY COUNTY SHERIFF | Phone | KYTAX | 1348.68 | 1348.68 |
| CLINE HOLDER ELECTRIC SUP INC | Phone (423) 543-4444 | OTHER | 307.38 | 307.38 |
| CLOVER DEW MARKET | Phone | DEAL | 8722.58 | 8722.58 |
| COALFIELD PROGRESS | Phone | CSTOR | 2453.76 | 2453.76 |
| COASTAL SUPPLY CO INC | Phone | OTHER | 3.42 | 3.42 |

| VENDOR NAME | PHONE | Vendor Class | Vndor Original Total | Vndor Remaining Total |
|---|---|---|---|---|
| COCA-COLA BOTTLING CO BRIS | Phone (800) 777-2262 | CSTOR | 77300.99 | 77300.99 |
| COCA-COLA ENTERPRISES | Phone (800) 441-3118 | CSTOR | 4852.68 | 4852.68 |
| COCA-COLA ENTERPRISES | , BOTTLING COMPANIES 9511 | CSTOR | 16055.41 | 16055.41 |
| COCKE COUNTY TRUSTEE | Phone | TNTAX | 3268.00 | 3268.00 |
| COMDATA NETWORK, INC | Phone (800) 833-7160 | OTHER | 55.65 | 55.65 |
| COMMONWEALTH OF VA | Phone | VATAX | 5026.34 | 5026.34 |
| CONSUMERS CHOICE COFFEE | , CONSUMERS CHOICE COFFEE | CSTOR | 21940.24 | 21940.24 |
| CORBIN ICE | Phone (800) 253-1516 | CSTOR | 1645.00 | 1645.00 |
| COUNTY FINANCE DIRECTOR | Phone | OTHER | 187.74 | 187.74 |
| COUNTY OF BLAND | Phone (276) 688-3741 | VATAX | 3882.47 | 3882.47 |
| COUNTY OF MAGOFFIN, ABC ADMIN | Phone (606) 349-2313 | OTHER | 97.29 | 97.29 |
| COURIER PUBLISHING CO | Phone | CSTOR | 1463.35 | 1463.35 |
| COX AUTO TRADER | Phone (727) 536-9050 | CSTOR | 2334.10 | 2334.10 |
| COX AUTO TRADER INC | Phone | CSTOR | 30.69 | 30.69 |
| COX AUTO TRADER INC | Phone | CSTOR | 5955.37 | 5955.37 |
| CP SOLUTIONS LLC | Phone | OTHER | 2425.00 | 2425.00 |
| CROSSROADS COUNTRY STORE | Phone (423) 753-4324 | DEAL | 6523.20 | 6523.20 |
| CROSSROADS HARDWARE | Phone (423) 798-9429 | OTHER | 2.47 | 2.47 |
| CROSSROADS KWIK SHOP | Phone | DEAL | 5698.30 | 5698.30 |
| CRYSTAL COMMUNICATIONS | Phone | OTHER | 36.70 | 36.70 |
| CSA INC | Phone (800) 258-3363 | OTHER | 300.50 | 300.50 |
| CUMMINS | , ANTHONY | NOTES | 2551.62 | 2551.62 |
| CUMMINS | , MICHAEL | NOTES | 2551.62 | 2551.62 |
| CUMMINS | , KEVIN | NOTES | 2551.62 | 2551.62 |
| CUMMINS | , JOHN | NOTES | 2551.62 | 2551.62 |
| CUMMINS TERMINAL | , (CHECK TO CAROL) | INTCO | 1050.00 | 1050.00 |
| CUMMINS TERMINAL INC | Phone | INTCO | 326.12 | 326.12 |
| CUMMINS TERMINAL-SPOT | Phone | OTHER | 951.93 | 951.93 |
| D & W ENTERPRISES | Phone | RENT | 5600.00 | 5600.00 |
| D B ELECTRICAL REBUILDERS INC | Phone | OTHER | 138.29 | 138.29 |
| D R TIPTON GRIPPO | Phone (606) 663-4528 | CSTOR | 547.06 | 547.06 |
| DANIELS PLUMBING & HEATING INC | Phone (703) 679-1181 | OTHER | 42.63 | 42.63 |
| DAVID'S COMMERCIAL TIRE INC | Phone (865) 524-2659 | OTHER | 456.07 | 456.07 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| DAVIS | , AGNES C | RENT | 8905.01 | 8905.01 |
| DAVIS BROTHERS WRECKER SERVICE | Phone (423) 323-2932 | OTHER | 60.00 | 60.00 |
| DEAN MILK CO LOUISVILLE | Phone (502) 451-9111 | CSTOR | 10730.85 | 10730.85 |
| DELTA NATURAL GAS CO INC | Phone (800) 251-8477 | BB | 323.62 | 323.62 |
| DELTA NATURAL GAS CO., INC. | Phone (877) 986-4291 | UTIL | 335.25 | 335.25 |
| DEPARTMENT OF MOTOR VEHICLES | Phone | VATAX | 45.50 | 45.50 |
| DEPARTMENT OF MOTOR VEHICLES | Phone (888) 337-4782 | OTHER | 512.44 | 512.44 |
| DEPARTMENT OF MOTOR VEHICLES | Phone | VATAX | 843.10 | 843.10 |
| DEPARTMENT OF MOTOR VEHICLES | Phone | VATAX | 10611.13 | 10611.13 |
| DEPT OF HUMAN SERVICES | Phone | OTHER | 212.76 | 212.76 |
| DEPTARTMENT OF MOTOR VEHICLES | Phone | OTHER | 3384.33 | 3384.33 |
| DIRECTOR OF FINANCE | Phone | OTHER | 281.61 | 281.61 |
| DISTINCT IMAGE INT | Phone | OTHER | 801.18 | 801.18 |
| DIVISION OF CHILD SUPPORT | Phone | OTHER | 36.92 | 36.92 |
| DIVISION OF UNEMPLOYMENT | Phone | OTHER | 4517.04 | 4517.04 |
| DJ'S MARKET | Phone | DEAL | 535.02 | 535.02 |
| DOBSON BROTHERS EXT CO INC | Phone (423) 968-5363 | OTHER | 285.00 | 285.00 |
| DODSON BROS EXTERMINATING INC | Phone (423) 968-5363 | CSTOR | 4260.32 | 4260.32 |
| DONNIE HOGAN | Phone | KYTAX | 2109.46 | 2109.46 |
| DOUBLE D TIRE & SERVICE CENTER | Phone | OTHER | 16.00 | 16.00 |
| DOUGLAS LAKE MARKET | Phone | DEAL | 6052.57 | 6052.57 |
| DREAMSCAPE LANDSCAPING CO | Phone | OTHER | 5400.00 | 5400.00 |
| DTN CORPORATION | Phone | OTHER | 10391.66 | 10391.66 |
| DUFFIELD LUMBER | , & HARWARE CO INC | OTHER | 20.57 | 20.57 |
| DUTT & WAGNER OF VA | Phone (276) 628-2116 | CSTOR | 1672.89 | 1672.89 |
| E Z MART | Phone | DEAL | 2161.69 | 2161.69 |
| EARTHGRAINS #2 | Phone (304) 523-8411 | CSTOR | 1192.36 | 1192.36 |
| EARTHGRAINS #2 | Phone (877) 233-5688 | CSTOR | 18693.94 | 18693.94 |
| EARTHGRAINS BAKING COMPANY INC | Phone (877) 233-5688 | OTHER | 1200.25 | 1200.25 |
| EAST TENNEESSEE TEMPERATURE | Phone (423) 279-9056 | OTHER | 65.42 | 65.42 |
| EAST TENNESSEE CHEMICALS,INC | Phone (423) 753-5804 | OTHER | 283.06 | 283.06 |
| ELAM UTILITY COMPANY | Phone (606) 743-3695 | BB | 271.44 | 271.44 |
| ELECTRONIC ADVERTISING | Phone (423) 587-6551 | OTHER | 1217.42 | 1217.42 |

| VENDOR NAME | PHONE | Vendor Class | Vndor Original Total | Vndor Remaining Total |
|---|---|---|---|---|
| ELIZABETHTON ELECTRIC DEPT | Phone (423) 542-1100 | BB | 1151.59 | 1151.59 |
| ELIZABETHTON LUMBER & BLDG | Phone (423) 543-5532 | OTHER | 99.41 | 99.41 |
| EMBARQ | Phone (800) 788-6272 | BB | 264.76 | 264.76 |
| EMBARQ | Phone (800) 786-6272 | BB | 3558.43 | 3558.43 |
| EMBARQ COMMUNICATIONS | Phone (866) 369-1863 | BB | 980.38 | 980.38 |
| ENTERPRISE WASTE OIL CO | Phone (865) 558-0533 | OTHER | 624.00 | 624.00 |
| ERWIN RECORD | Phone | OTHER | 64.80 | 64.80 |
| ERWIN UTILITIES | Phone (423) 743-1820 | BB | 6906.21 | 6906.21 |
| ESSYX EXHIBITS & DISPLAYS INC | Phone (423) 929-1855 | OTHER | 15213.30 | 15213.30 |
| ESTEP | , WILLARD A | COMM | 48.22 | 48.22 |
| EVANS DISTRIBUTING | Phone | CSTOR | 222.25 | 222.25 |
| EXPERIAN INC | Phone (800) 831-5614 | OTHER | 42.00 | 42.00 |
| EXPERIAN INC | Phone (800) 831-5614 | OTHER | 125.99 | 125.99 |
| EXXON MOBIL | Phone (800) 903-9966 | OTHER | 1395.51 | 1395.51 |
| FABER & BRAND  LLC | Phone | OTHER | 20.00 | 20.00 |
| FAIRWAY FORD | Phone | OTHER | 339.20 | 339.20 |
| FAMILY BRANDS INT. LLC | Phone | OTHER | 568.05 | 568.05 |
| FAST CHANGE LUBE & OIL INC | Phone (606) 788-9900 | OTHER | 290.41 | 290.41 |
| FAST LANE MARKET | Phone (423) 349-6427 | DEAL | 9358.87 | 9358.87 |
| FASTENAL CO | Phone | OTHER | 29.94 | 29.94 |
| FEDEX | Phone (800) 622-1147 | OTHER | 5842.26 | 5842.26 |
| FELLERS | Phone (800) 654-8405 | OTHER | 1724.65 | 1724.65 |
| FENCO SUPPLY COMPANY INC | Phone (423) 282-1472 | OTHER | 70.51 | 70.51 |
| FERGUSON ENTERPRISES INC | Phone (859) 254-4457 | OTHER | 3.16 | 3.16 |
| FERGUSON ENTERPRISRES INC | Phone (423) 282-4955 | OTHER | 1014.98 | 1014.98 |
| FIRE & SAFETY SUPPLY | Phone (000) 000-0000 | OTHER | 21.99 | 21.99 |
| FIRST CHOICE SERVICES INC | Phone (865) 893-9035 | OTHER | 495.67 | 495.67 |
| FIRST UTILITY DISTRICT | Phone (423) 474-2154 | BB | 46.08 | 46.08 |
| FISHER AUTO PARTS INC | Phone (423) 245-1746 | OTHER | 343.10 | 343.10 |
| FLEETPRIDE INC | Phone (919) 779-2351 | OTHER | 187.45 | 187.45 |
| FLEMING-MASON ENERGY CO-OP | Phone | BB | 1146.35 | 1146.35 |
| FLOWERS BAKING CO | Phone | CSTOR | 3160.31 | 3160.31 |
| FLYNN SIGN CO INC | Phone (931) 484-9591 | OTHER | 406.66 | 406.66 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| FOOTHILLS TELEPHONE | Phone (606) 349-6111 | BB | 449.63 | 449.63 |
| FORD'S BUSINESS FORMS | Phone (423) 349-0207 | OTHER | 19156.96 | 19156.96 |
| FRALEY | Phone | RENT | 2000.00 | 2000.00 |
| FRANKLIN | , L.B. | RENT | 13000.00 | 13000.00 |
| FREEDOM FORD | Phone | OTHER | 1036.20 | 1036.20 |
| FRITO-LAY #2 | Phone | CSTOR | 75124.09 | 74220.09 |
| G & J PEPSI LEXINGTON | Phone | CSTOR | 28146.52 | 28146.52 |
| G & K SERVICES- KINGSPORT | Phone | OTHER | 4367.69 | 4367.69 |
| G & K SERVICES-KINGSPORT | Phone (423) 247-4101 | OTHER | 222.19 | 222.19 |
| GAP LUMBER CO | Phone (276) 523-1080 | OTHER | 82.80 | 82.80 |
| GCM ENTERPRISES | Phone | OTHER | 7920.00 | 7920.00 |
| GE CAPITAL | Phone (800) 451-6534 | OTHER | 695.23 | 695.23 |
| GEC,LLC | Phone (954) 499-8663 | RENT | 7000.00 | 7000.00 |
| GENERAL AUTO PARTS | Phone | OTHER | 993.00 | 993.00 |
| GENERAL SESSION COURT | Phone | OTHER | 70.00 | 70.00 |
| GENERAL SESSIONS COURT | Phone | OTHER | 38.91 | 38.91 |
| GENERAL SESSIONS COURT | Phone | OTHER | 140.52 | 140.52 |
| GLEN HILLS UTILITY DISTRICT | Phone (423) 639-8622 | BB | 54.24 | 54.24 |
| GRANITE TELECOMMUNICATIONS | Phone (866) 847-5500 | BB | 1477.28 | 1477.28 |
| GRAY AUTO PARTS | Phone (423) 239-5881 | OTHER | 6323.63 | 6323.63 |
| GRAYSON RURAL ELECTRIC CO-OP | Phone | UTIL | 2752.88 | 2752.88 |
| GREENE CO TRUSTEE | Phone | TNTAX | 322.00 | 322.00 |
| GREENEVILLE LIGHT & POWER SYS. | Phone (423) 636-6200 | BB | 2104.50 | 2104.50 |
| GREENEVILLE OIL & PETROLEUM | Phone (423) 638-3145 | OTHER | 2405.89 | 2405.89 |
| GRIFFITH PLUMBING & HEATING CO | Phone (606) 666-2316 | OTHER | 238.02 | 238.02 |
| GUARDIAN | Phone | OTHER | 5728.38 | 5728.38 |
| GUARDIAN WASTE GROUP, INC. | Phone (205) 978-7656 | BB | 21174.07 | 21174.07 |
| GWYN DISTRIBUTORS | Phone | CSTOR | 6217.99 | 6217.99 |
| HALE, LYLE & RUSSELL INC | Phone | OTHER | 126.50 | 126.50 |
| HAMBLN COUNTY TRUSTEE | Phone (423) 586-6290 | TNTAX | 3402.00 | 3402.00 |
| HARLAN COUNTY SHERIFF | Phone | KYTAX | 303.40 | 303.40 |
| HARMON ICE | Phone (423) 926-9164 | CSTOR | 8159.93 | 8159.93 |
| HARMON'S AUTOVITE | Phone | DEAL | 31975.40 | 31975.40 |

| VENDOR NAME | PHONE | Vendor Class | Vendor Original Total | Vendor Remaining Total |
|---|---|---|---|---|
| HARTFORD LIFE INSURANCE CO | Phone (800) 874-2502 | OTHER | 1952.52 | 1952.52 |
| HAWKINS CO TRUSTEE | Phone | TNTAX | 12215.00 | 12215.00 |
| HAWS | , FRANK P | RENT | 6149.75 | 6149.75 |
| HCN PETROLEUM EQUIPMENT INC | Phone (828) 733-3731 | OTHER | 2522.42 | 2522.42 |
| HENARD LUMBER AND HARDWARE | Phone (423) 272-8090 | OTHER | 22.06 | 22.06 |
| HIGHLANDS PUBLISHING | Phone | CSTOR | 270.10 | 270.10 |
| HILLER GROUP INC | Phone (800) 544-3835 | OTHER | 19684.17 | 19684.17 |
| HLT CHECK EXCHANGE | Phone | OTHER | 10.00 | 10.00 |
| HOLE-IN-ONE DOUGHNUTS | Phone | CSTOR | 184.60 | 184.60 |
| HOLIDAY INN EXPRESS | Phone (606) 784-5796 | OTHER | 200.32 | 200.32 |
| HOLSTON DISTRIBUTING CO | Phone | CSTOR | 7962.86 | 7962.86 |
| HOLSTON ELECTRIC COOPERATIVE | Phone (423) 272-8821 | BB | 2402.63 | 2402.63 |
| HOLSTON VALLEY DIST VA | Phone | CSTOR | 2427.22 | 2427.22 |
| HOME DEPOT GECF | Phone | OTHER | 11.89 | 11.89 |
| HUNTER | , EUGENE | OTHER | 375.00 | 375.00 |
| IDEARC MEDIA CORP. | Phone (800) 555-4833 | OTHER | 126.58 | 126.58 |
| INSURANCE INFORMATION EXCH INC | Phone (800) 683-8553 | OTHER | 15.60 | 15.60 |
| INTERNAL REVENUE SERVICE | Phone | IRS | 149557.25 | 149557.25 |
| IPROMOTEU, INC. | Phone (508) 653-4410 | OTHER | 847.93 | 847.93 |
| IRIS LEN ENVIRONMENTAL CENTER | Phone | OTHER | 168.06 | 168.06 |
| IWANNA INC | Phone (423) 926-5200 | CSTOR | 1249.15 | 1249.15 |
| J & F WRECKER SERVICE | Phone (276) 328-1150 | OTHER | 300.00 | 300.00 |
| J & L MARKET | Phone | DEAL | 3020.85 | 3020.85 |
| J & P #1 | Phone | DEAL | 145.74 | 145.74 |
| J S K MAP SERVICE | Phone | CSTOR | 4797.44 | 4797.44 |
| JOHNSON CITY UTILITY SYSTEM | Phone (423) 461-1640 | UTIL | 2437.35 | 2437.35 |
| JACKSON | , WILBURN AND SHIRLEY | RENT | 100.00 | 100.00 |
| JACKSON MUNICIPAL WATERWORKS | Phone (606) 666-2056 | BB | 352.54 | 352.54 |
| JACKSON TIMES | Phone | CSTOR | 421.80 | 421.80 |
| JANPAK HUNTINTON DBA M&P DIST | Phone (304) 736-4046 | OTHER | 363.38 | 363.38 |
| JEFFERSON COUNTY TRUSTEE | Phone | TNTAX | 945.00 | 945.00 |
| JOHN'S FOOD MARKET | Phone | DEAL | 64.60 | 64.60 |
| JOHNSON CITY GLASS INC | Phone (423) 283-4248 | OTHER | 240.07 | 240.07 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| JOHNSON CITY POWER BOARD | Phone (423) 952-5014 | BB | 13747.81 | 13747.81 |
| JOHNSON CITY PRESS | Phone | OTHER | 202.00 | 202.00 |
| JOHNSON CITY PRESS | Phone | OTHER | 310.48 | 310.48 |
| JOHNSON CO. SHERIFF | Phone | KYTAX | 911.62 | 911.62 |
| JOHNSON COUNTY GLASS | Phone (606) 789-3822 | OTHER | 209.50 | 209.50 |
| JOHNSON COUNTY TRUSTEE | Phone | TNTAX | 4728.00 | 4728.00 |
| JONES HARDWARE | Phone (423) 743-4558 | OTHER | 24.62 | 24.62 |
| JORDAN ICE COMPANY | Phone (800) 304-7432 | CSTOR | 4990.60 | 4990.60 |
| JORDAN PAVING CONSTRUCTION INC | Phone (276) 738-9313 | OTHER | 10400.00 | 10400.00 |
| KENAN ADVANTAGE GROUPINC | Phone | OTHER | 1518.37 | 1518.37 |
| KENBERMA PRODUCTS INC | Phone | OTHER | 984.10 | 984.10 |
| KENTUCKY DEPT. OF REVENUE | Phone | KYTAX | 13162.13 | 13162.13 |
| KENTUCKY EAGLE BEER INC | Phone (859) 252-3434 | CSTOR | 1554.00 | 1554.00 |
| KENTUCKY EXPLORER | , SANDI SEWELL | CSTOR | 387.60 | 387.60 |
| KENTUCKY LOTTERY CORP | Phone | LOTT | 46216.92 | 46216.92 |
| KENTUCKY MOUNTAIN NEWS | , WIZARD INC | CSTOR | 42.60 | 42.60 |
| KENTUCKY POWER COMPANY | Phone (888) 710-4237 | BB | 1803.57 | 1803.57 |
| KENTUCKY STATE TREASURER | Phone | KYTAX | 3088.32 | 3088.32 |
| KENTUCKY STATE TREASURER | Phone (502) 564-3853 | KYTAX | 8911.33 | 8911.33 |
| KENTUCKY STATE TREASURER | Phone | KYTAX | 15494.77 | 15494.77 |
| KENTUCKY STATE TREASURER | Phone | KYTAX | 27435.09 | 27435.09 |
| KENTUCKY UTILITIES | Phone (800) 981-0600 | BB | 1872.42 | 1872.42 |
| KEVIN MCDAVID | Phone (606) 474-5616 | KYTAX | 868.37 | 868.37 |
| KEY EQUIPMENT FINANCE CO. INC. | Phone (800) 745-9292 | OTHER | 1383.30 | 1383.30 |
| KINGSPORT TIMES NEWS | Phone (423) 246-8121 | OTHER | 1836.85 | 1836.85 |
| KNOXVILLE NEWS SENTINEL | Phone | CSTOR | 95.83 | 95.83 |
| KRISPY KREME DOUGHNUTS | Phone (423) 245-2441 | CSTOR | 7530.85 | 7530.85 |
| KUMUTSOS | , PENNY | RENT | 2800.00 | 2800.00 |
| L & S ELECTRONICS | Phone | OTHER | 81.55 | 81.55 |
| LANCE INC | Phone | CSTOR | 23906.76 | 23906.76 |
| LANE'S MARKET | Phone | DEAL | 52.34 | 52.34 |
| LAW SIGNS LLC | Phone (931) 394-4356 | OTHER | 3577.00 | 3577.00 |
| LAWERENCE COUNTY SHERIFF | Phone (606) 638-9873 | KYTAX | 1357.14 | 1357.14 |

| VENDOR NAME | PHONE | Vendor Class | Vendor Original Total | Vendor Remaining Total |
|---|---|---|---|---|
| LEE CO TREASURER | Phone (276) 346-7716 | VATAX | 3353.92 | 3353.92 |
| LEXINGTON HERALD | Phone | CSTOR | 1084.29 | 1084.29 |
| LIBERTY LUMBER & SUPPLY | Phone (423) 272-2601 | OTHER | 68.41 | 68.41 |
| LIGHTHOUSE SUPPLY CO INC | Phone | OTHER | 1135.97 | 1135.97 |
| LITTLE ACRON OIL CO LLC | Phone (276) 431-2791 | OTHER | 4232.60 | 4232.60 |
| LITTLE HEAT AND LITTLE AIR INC | Phone | OTHER | 613.45 | 613.45 |
| LOMG JOHN SILVERS INC  ADV | Phone | CSTOR | 4242.95 | 4242.95 |
| LONG JOHN SILVERS ROYALTY | Phone | CSTOR | 3394.36 | 3394.36 |
| LOTTERY INVOICES (VA) | Phone (804) 692-7000 | LOTT | 681342.05 | 34141.26 |
| LOTTERY WINNERS | Phone | LOTT | 1100.00 | 1100.00 |
| LOUISA COCA COLA BOTTLING CO | Phone (606) 638-4554 | CSTOR | 23365.40 | 23365.40 |
| LOU'S COUNTRY STORE | Phone | DEAL | 545.95 | 545.95 |
| LOWE | , LEE | OTHER | 105.37 | 105.37 |
| LOWES BUSINESS ACCOUNT | Phone (800) 444-1408 | OTHER | 72.03 | 72.03 |
| LOWES BUSINESS ACCT | Phone | OTHER | 7070.77 | 7070.77 |
| LP SHANKS  KY GROC\ TOBACCO | Phone (276) 791-1260 | CSTOR | 166160.72 | 166160.72 |
| LP SHANKS KY CIGARETTES | Phone (276) 761-0136 | CSTOR | 107422.63 | 107422.63 |
| LP SHANKS TN CIGARETTES | Phone (276) 791-1360 | CSTOR | 334747.03 | 334747.03 |
| LP SHANKS TN GROC\ TOBACCO | Phone | CSTOR | 282555.01 | 282555.01 |
| LP SHANKS VA  GROC/TOBACCO | Phone (276) 791-1360 | CSTOR | 70301.28 | 70301.28 |
| LP SHANKS VA CIGARETTES | Phone (276) 791-1360 | CSTOR | 664381.07 | 664381.07 |
| LYCOM COMMUNICATIONS | Phone (606) 638-600 | OTHER | 43.09 | 43.09 |
| LYNN MALONE WRECKER & REPAIR | Phone (423) 638-8164 | OTHER | 1033.92 | 1033.92 |
| M L LEONARD INC | Phone | OTHER | 261.25 | 261.25 |
| MACLEAN | , SARA | RENT | 4000.00 | 4000.00 |
| MACLEAN | , LINDA | RENT | 4000.00 | 4000.00 |
| MACLEAN | , JAMES R | INTCO | 5922.36 | 5922.36 |
| MACLEAN INC | Phone | RENT | 21035.00 | 21035.00 |
| MACLEAN, INC.  A-26 | Phone | RENT | 3100.00 | 3100.00 |
| MAGIC WAND, LLC | Phone (276) 466-3921 | OTHER | 172.18 | 172.18 |
| MANAGEMENT PROPERTIES | Phone (000)   - | RENT | 11618.00 | 11618.00 |
| MANAGEMENT PROPERTIES | Phone | RENT | 150545.00 | 150545.00 |
| MANCHESTER MUNICIPAL WATER WK | Phone | BB | 921.34 | 921.34 |

| VENDOR NAME | PHONE | Vendor Class | Vndor Original Total | Vndor Remaining Total |
|---|---|---|---|---|
| MARATHON ASHLAND PETROLEUM LL | Phone (877) 819-2314 | EFT | 30.00 | 30.00 |
| MARSH LP GAS OF KINGSPORT LLC | Phone (423) 323-9904 | OTHER | 1.10 | 1.10 |
| MARSH LP GAS OF KINGSPORT LLC | Phone (423) 323-9904 | OTHER | 141.39 | 141.39 |
| MARSH LP GAS OF KINGSPORT LLC | Phone (423) 323-9904 | OTHER | 155.44 | 155.44 |
| MARSH LP GAS OF KINGSPORT LLC | Phone (423) 323-9904 | OTHER | 1048.58 | 1048.58 |
| MARSH LP GAS OF KINGSPORT LLC | Phone (423) 323-9904 | OTHER | 1571.52 | 1571.52 |
| MARSH LP GAS OF VIRGINIA | Phone (276) 619-2400 | OTHER | 1339.83 | 1339.83 |
| MAUK & ADAMS GLASS CO. | Phone | OTHER | 1142.89 | 1142.89 |
| MCBEE SYSTEMS, INC. | Phone (800) 343-5922 | OTHER | 327.09 | 327.09 |
| MCCOLLUM WATERCONDITIONING IN | Phone (800) 999-4195 | BB | 268.88 | 268.88 |
| MCDONALDS CORPORATION | Phone | RENT | 5564.40 | 5564.40 |
| MCDONALD'S CORPORATION | Phone (614) 682-1283 | TNTAX | 5545.50 | 5545.50 |
| MCFC | Phone (606) 743-3897 | KYTAX | 139.37 | 139.37 |
| MCKEE FOODS INC | Phone | CSTOR | 13478.73 | 13478.73 |
| MCLANE FOOD SERVICE, INC. | Phone | CSTOR | 6657.63 | 6657.63 |
| MEDIA GENERAL - TC/SWVA | Phone (276) 669-2181 | OTHER | 122.70 | 122.70 |
| MEL BRO | Phone (423) 323-5579 | CSTOR | 1096.50 | 1096.50 |
| MERCER COUNTY SHERIFF | Phone | VATAX | 1482.70 | 1482.70 |
| MESSAGE EXPRESS ANSWERING SVC | Phone (423) 217-0790 | BB | 200.00 | 200.00 |
| MHC KENWORTH-KINGSPORT INC | Phone (423) 323-6771 | OTHER | 11830.82 | 11830.82 |
| MICHAEL | , MRS. EDNA M. | RENT | 1469.00 | 1469.00 |
| MIDDLESBORO BOTTLING WORKS | Phone | CSTOR | 4514.60 | 4514.60 |
| MIDWEST LABORATORIES, INC. | Phone (402) 334-7770 | OTHER | 1351.21 | 1351.21 |
| MILLER EQUIPMENT CO INC | Phone (800) 332-4414 | OTHER | 4049.09 | 4049.09 |
| MISC PAID OUT | Phone | CSTOR | 3017.81 | 3017.81 |
| MKCPA | Phone | OTHER | 193.00 | 193.00 |
| MONEY TREE ATM MARKETING, L.C. | Phone (850) 244-5543 | OTHER | 1010.62 | 1010.62 |
| MONITOR SYSTEMS, INC. | Phone (704) 344-0930 | BB | 862.00 | 862.00 |
| MORE THAN MULCH INC | Phone (606) 784-3095 | OTHER | 875.00 | 875.00 |
| MOREHEAD NEWS GROUP | Phone (606) 784-4116 | CSTOR | 448.20 | 448.20 |
| MORRISTOWN NEWSPAPERS | Phone | CSTOR | 64.45 | 64.45 |
| MOUNTAIN COUNTRY STORE | Phone | DEAL | 1092.68 | 1092.68 |
| MOUNTAIN ELECTRIC COOPERATIVE | Phone (423) 772-3521 | BB | 1636.56 | 1636.56 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| MOUNTAIN ELECTRIC COOPERATIVE | Phone (423) 727-1800 | BB | 1790.94 | 1790.94 |
| MOUNTAIN TELEPHONE | Phone (606) 743-3121 | BB | 172.30 | 172.30 |
| MOUNTAIN VIEW MARKET & TRUCK S | Phone (423) 625-1845 | COMM | 2529.58 | 2529.58 |
| MR ROOTER PLUMBING &SEPTIC LLC | Phone | OTHER | 1188.00 | 1188.00 |
| MTN MINI MART | Phone | DEAL | 161.31 | 161.31 |
| MUMM PRODUCTS, INC. | Phone (800) 446-7225 | OTHER | 2070.00 | 2070.00 |
| MYERS LUMBER | Phone | OTHER | 8.77 | 8.77 |
| NAC ADVERTISING | Phone | CSTOR | 558.09 | 558.09 |
| NAPA AUTO PARTS | Phone (800) 449-9101 | OTHER | 8.11 | 8.11 |
| NATIONAL PEN CORP. | Phone (800) 480-9755 | OTHER | 46.00 | 46.00 |
| NATIONAL PRC, INC. | Phone (877) 633-6661 | OTHER | 49.70 | 49.70 |
| NEW EDGE NETWORKS | Phone (866) 636-4357 | OTHER | 2376.26 | 2376.26 |
| NORTH CAROLINA DEPARTMENT | Phone (877) 308-9092 | OTHER | 5000.00 | 5000.00 |
| NORTH CAROLINA DEPARTMENT | Phone (877) 308-9093 | OTHER | 1778.54 | 1778.54 |
| NORTHEAST OKLAHOMA | Phone (800) 256-6405 | BB | 251.48 | 251.48 |
| NORTON AUTO & SUPPLY CO., INC. | Phone (540) 328-3032 | OTHER | 49.06 | 49.06 |
| NUMERITEX DISPLAYS INC | Phone | OTHER | 13505.00 | 13505.00 |
| OCCIDENTAL LIFE INSURANCE CO. | Phone (800) 736-7311 | OTHER | 177.65 | 177.65 |
| OCCUMED HEALTH CENTER | Phone | OTHER | 135.00 | 135.00 |
| OEC SYSTEMS, LLC | Phone | OTHER | 3177.01 | 3177.01 |
| OFFICE DEPOT | Phone | OTHER | 4934.35 | 4934.35 |
| OFFICE MAX | Phone (800) 365-2713 | OTHER | 207.93 | 207.93 |
| OLD DOMINION POWER COMPANY | Phone (800) 981-0600 | BB | 11524.26 | 11524.26 |
| OLDE TOWN HARDWARE | Phone (423) 913-1606 | OTHER | 53.06 | 53.06 |
| OLINGER DISTRIBUTING | Phone (317) 876-1188 | CSTOR | 10405.00 | 10405.00 |
| ONE-STOP CONV. CENTER | Phone (423) 928-6900 | RENT | 2000.00 | 2000.00 |
| OPIS | Phone (301) 287-2356 | OTHER | 78.00 | 78.00 |
| PAINTSVILLE CITY UTILITIES | Phone (606) 789-2630 | BB | 198.22 | 198.22 |
| PEOPLENET COMMUNICATIONS CORP | Phone (888) 346-3486 | OTHER | 3252.25 | 3252.25 |
| PEOPLES RURAL TELEPHONE CO-OP | Phone (606) 287-7101 | BB | 207.43 | 207.43 |
| PEPSI COLA BOTTLING | Phone | OTHER | 3411.55 | 3411.55 |
| PEPSI-COLA | Phone | OTHER | 1969.14 | 1969.14 |
| PEPSI-COLA | Phone | CSTOR | 41612.04 | 41612.04 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| PEPSI-COLA BOTTLING CO | , STORE 78 | CSTOR | 6793.02 | 6793.02 |
| PEPSI-COLA BOTTLING CO | , OF PORTSMOUTH | CSTOR | 16613.50 | 16613.50 |
| PEPSI-COLA BOTTLING CO -NORTON | Phone | CSTOR | 52716.42 | 52716.42 |
| PEPSI-COLA COMPANY | Phone | CSTOR | 136317.50 | 136317.50 |
| PERRY | , EDDIE | OTHER | 360.00 | 360.00 |
| PERRY DISTRIBUTING INC | Phone (606) 436-3665 | CSTOR | 4120.00 | 4120.00 |
| PET DAIRY | Phone | CSTOR | 96407.23 | 96407.23 |
| PET DAIRY (ICE CREAM) | Phone | CSTOR | 7856.01 | 7751.81 |
| PETRO SERVICES INC | Phone | OTHER | 36806.96 | 36806.96 |
| PHILADELPHIA AMERICAN LIFE | Phone (281) 368-7200 | OTHER | 97.03 | 97.03 |
| PHILLIP LANE | , ALE 8 DISTRIBUTOR | CSTOR | 1102.45 | 1102.45 |
| PHILLIPS INVENTORY, INC. | Phone | OTHER | 7200.00 | 7200.00 |
| PITNEY BOWES | Phone (800) 732-7222 | OTHER | 834.46 | 834.46 |
| PITNEY BOWES INC. | Phone (800) 228-1071 | OTHER | 2070.29 | 2070.29 |
| PITNEY BOWES MGNT SVCS | Phone (888) 342-5532 | OTHER | 378.91 | 378.91 |
| POST TRAILER REPAIRS, INC. | Phone (865) 523-4067 | OTHER | 2333.45 | 2333.45 |
| POSTMASTER | Phone | OTHER | 1000.00 | 1000.00 |
| POUNDING MILL QUARRY CORP. | Phone | OTHER | 5.26 | 5.26 |
| POWELL COUNTY FISCAL COURT | Phone (606) 663-2834 | OTHER | 481.11 | 481.11 |
| POWELL COUNTY TOURISM | Phone | KYTAX | 301.59 | 301.59 |
| POWELL VALLEY ELECTRIC | Phone (276) 346-6060 | BB | 3268.45 | 3268.45 |
| POWELL VALLEY NEWS | Phone | CSTOR | 35.00 | 35.00 |
| POWERNET GLOBAL COMMUNICATION | Phone (877) 599-3089 | BB | 546.49 | 546.49 |
| PRE PASS | Phone (800) 773-7277 | OTHER | 629.60 | 629.60 |
| PREMIUM FINANCING SPECIALISTS | Phone | OTHER | 2798.63 | 2798.63 |
| PROFESSIONAL WELDING CO. | Phone | OTHER | 10063.38 | 10063.38 |
| PROMO WORKS MARKETING AND | Phone | OTHER | 20210.35 | 20210.35 |
| PUBLIC SERVICE COMPANY | Phone (888) 216-3523 | BB | 32529.77 | 32529.77 |
| QUICK MART | Phone | DEAL | 10453.13 | 10453.13 |
| QUICK SUPERETTE #2 | Phone | DEAL | 11055.50 | 11055.50 |
| QUILL CORPORATION | Phone (800) 789-8965 | OTHER | 2153.71 | 2153.71 |
| R & R SEPTIC & PORTA TOILETS | Phone (540) 228-3548 | OTHER | 675.00 | 675.00 |
| RAMADA INN | Phone (606) 789-4242 | OTHER | 158.15 | 158.15 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| RANDAL LEWIS, TRUSTEE | Phone | TNTAX | 6129.00 | 6129.00 |
| RBM COMPANY | Phone | OTHER | 26005.82 | 26005.82 |
| RDSR ENTERPRISES-DBA-MCDONALD! | Phone (423) 282-2720 | BB | 908.70 | 908.70 |
| REGAL PETROLEUM TERMINAL | , STRATEGIC BIO ENERGY | OTHER | 203665.10 | 203665.10 |
| RIGGS OIL COMPANY INC | Phone (276) 328-8209 | OTHER | 6051.73 | 6051.73 |
| ROAN & HOLSTON AMOCO | Phone (423) 929-0001 | DEAL | 7533.83 | 7533.83 |
| ROAN MOUNTAIN UTILITY DISTRICT | Phone (423) 772-3789 | BB | 27.46 | 27.46 |
| ROBERT'S CONSTRUCTION | Phone (423) 828-3869 | OTHER | 3200.00 | 3200.00 |
| ROGERSVILLE CITY RECORDER | Phone (423) 272-7497 | TNTAX | 5017.00 | 5017.00 |
| ROGERSVILLE REVIEW | Phone (423) 272-7422 | OTHER | 42.80 | 42.80 |
| ROGERSVILLE WATER COMMISSION | Phone (423) 272-2540 | BB | 207.39 | 207.39 |
| ROSE DBA HOBART | Phone | OTHER | 94.72 | 94.72 |
| ROSE DBA HOBART | Phone | OTHER | 94.72 | 94.72 |
| ROSE'S PARKWAY CHEVRON | Phone (606) 349-3911 | OTHER | 55.90 | 55.90 |
| ROSES-M-LADY | Phone (276) 466-5470 | CSTOR | 1690.11 | 1690.11 |
| ROTO-ROOTER | Phone (423) 929-7500 | OTHER | 185.00 | 185.00 |
| ROWAN COUNTY SHERIFF | Phone | KYTAX | 4253.37 | 4253.37 |
| ROYAL CUP COFFEE INC | Phone (800) 347-5836 | CSTOR | 70077.12 | 70077.12 |
| ROYAL CUP INC. | Phone | OTHER | 529.03 | 529.03 |
| RYDER TRANSPORTATION SERVICES | Phone | OTHER | 137040.35 | 137040.35 |
| S & B WHOLESALE | Phone (423) 477-2849 | CSTOR | 54549.63 | 54549.63 |
| SALYERSVILLE INDEPENDENT | Phone | CSTOR | 42.80 | 42.80 |
| SAM'S CLUB | Phone (800) 203-5764 | OTHER | 338.07 | 338.07 |
| SARTAINE | , MRS. MYRA | RENT | 2400.00 | 2400.00 |
| SCOTT COUNTY PSA | Phone (276) 386-3401 | BB | 1462.40 | 1462.40 |
| SCOTT COUNTY STAR | Phone | CSTOR | 27.60 | 27.60 |
| SCOTT COUNTY TELEPHONE CO-OP | Phone (276) 452-9119 | BB | 206.97 | 206.97 |
| SELECTIVE INSURANCE - FLOOD | Phone | KYTAX | 11956.00 | 11956.00 |
| SERVICE STATION MAINT INC. | Phone | OTHER | 1365.94 | 1365.94 |
| SESCO | Phone | OTHER | 600.00 | 600.00 |
| SHAW | , KENNETH | RENT | 3000.00 | 3000.00 |
| SHERIFF OF MORGAN CO. | Phone | KYTAX | 5424.77 | 5424.77 |
| SHERIFF OF OWSLEY COUNTY | Phone | KYTAX | 1493.90 | 1493.90 |

| VENDOR NAME | PHONE | Vendor Class | Vndor Original Total | Vndor Remaining Total |
|---|---|---|---|---|
| SHERIFF, ESTILL COUNTY | Phone (606) 823-2323 | KYTAX | 2910.00 | 2910.00 |
| SHERIFF, MAGOFFIN COUNTY | Phone | KYTAX | 2222.98 | 2222.98 |
| SHERIFF, POWELL COUNTY | Phone | KYTAX | 2525.90 | 2525.90 |
| SHIELDS ELECTRONICS SUPPLY OF | Phone (423) 764-0157 | OTHER | 43.66 | 43.66 |
| SIGN SUPPLY USA, INC. | Phone (678) 354-0788 | OTHER | 2281.04 | 2281.04 |
| SIGNAL MOUNTAIN NETWORK, INC. | Phone (678) 867-0793 | OTHER | 13785.70 | 13785.70 |
| SKODA MINOTTI & CO | Phone (440) 449-6800 | OTHER | 19500.00 | 19500.00 |
| SKU VENDOR | Phone | CSTOR | 184.68 | 184.68 |
| SLONE REFRIGERATION CO, INC. | Phone | OTHER | 1087.64 | 1087.64 |
| SORRELL'S | Phone | DEAL | 2230.56 | 2230.56 |
| SOUTHERN BUILDING SYSTEM INC | Phone | OTHER | 213.46 | 213.46 |
| SOUTHERN PUMP & TANK CO | Phone (800) 477-2826 | OTHER | 846.98 | 846.98 |
| SOUTHERN REFRIGERATION CORP | Phone (540) 342-3493 | OTHER | 1267.94 | 1267.94 |
| SOUTHWEST INSURANCE AGENCY | Phone (800) 523-3770 | OTHER | 270.00 | 270.00 |
| SOUTHWEST RECYCLING TECH, INC. | Phone (423) 282-2022 | OTHER | 66.92 | 66.92 |
| SOUTHWEST SIGN MAINTENANCE | Phone (276) 219-3988 | OTHER | 1573.85 | 1573.85 |
| STAMPER | , GEORGE | COMM | 6875.00 | 6875.00 |
| STAMPER | , GEORGE | COMM | 7217.55 | 7217.55 |
| STAMPER | , GEORGE | RENT | 9400.00 | 9400.00 |
| STATELINE MARKET | Phone (276) 225-4251 | DEAL | 445.07 | 445.07 |
| STEVENS SEPTIC TANK SERVICE | Phone (423) 547-9425 | OTHER | 625.00 | 625.00 |
| STEWART | , ELIZABETH | OTHER | 727.10 | 727.10 |
| STEWART ROTO ROOTER SEWER SVC | Phone (423) 245-9231 | OTHER | 140.00 | 140.00 |
| STOP IN MARKET | Phone (423) 929-0481 | DEAL | 3080.05 | 3080.05 |
| SULLIVAN COUNTY TRUSTEE | Phone (423) 323-6464 | TNTAX | 56913.00 | 56913.00 |
| SUMMERS HARDWARE & SUPPLY | Phone | OTHER | 2.40 | 2.40 |
| SUN LIFE AND HEALTH INSURANCE | Phone (800) 451-2513 | OTHER | 720.14 | 720.14 |
| SUPER STOP MKT | Phone | DEAL | 9065.82 | 9065.82 |
| SWATZELL'S SEPTIC SERVICE | Phone ( ) 257-2747 | OTHER | 600.00 | 600.00 |
| SWIFT MART | Phone | DEAL | 14168.54 | 14168.54 |
| T & E LAWNCARE | Phone (276) 393-8139 | OTHER | 1290.00 | 1290.00 |
| TATE & LYLE INGREDIENTS AMER. | Phone (877) 844-1329 | OTHER | 184140.92 | 184140.92 |
| TAX ADMINISTRATOR | Phone | KYTAX | 232.00 | 232.00 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| TAYLOR | , FREEMAN | RENT | 2600.00 | 2600.00 |
| TAYLOR | , MAXINE | RENT | 4575.82 | 4575.82 |
| TAYLOR BATTERY EAST INC | Phone | OTHER | 381.73 | 381.73 |
| TAZEWELL COUNTY TREASURER | Phone | VATAX | 776.42 | 776.42 |
| TAZWELL GENERAL DIST COURT | Phone | OTHER | 20.00 | 20.00 |
| TELECHECK SERVICES, INC. | Phone (800) 366-1054 | OTHER | 596.89 | 596.89 |
| TENN DEPARTMENT OF REVENUE | Phone | TNTAX | 24301.46 | 24301.46 |
| TENN DEPARTMENT OF REVENUE | Phone | TNTAX | 47659.00 | 47659.00 |
| TENN DEPARTMENT OF REVENUE | Phone | TNTAX | 39400.23 | 39400.23 |
| TENNESSEE CHILD SUPPORT | Phone | OTHER | 516.05 | 516.05 |
| TENNESSEE DEPARTMENT OF LABOR | Phone | OTHER | 3796.30 | 3796.30 |
| TENNESSEE DEPT OF AGRICULTURE | Phone | OTHER | 392.00 | 392.00 |
| TENNESSEE DEPT OF SAFETY | Phone | OTHER | 2832.37 | 2832.37 |
| THE BEACON | Phone | CSTOR | 15.05 | 15.05 |
| THE BREATHITT COUNTY VOICE | Phone (606) 666-8067 | CSTOR | 601.87 | 601.87 |
| THE COLOR PLACE, INC. | Phone (502) 423-9230 | OTHER | 521.00 | 521.00 |
| THE INDEPENDENT | , NEWSPAPER HOLDINGS INC | CSTOR | 129.89 | 129.89 |
| THE LAMAR COMPANIES, INC. | Phone (800) 371-6035 | OTHER | 16773.00 | 16773.00 |
| THE MANCHESTER ENTERPRISE | Phone | CSTOR | 1456.00 | 1456.00 |
| THE PLUMBER'S HARDWARE, INC. | Phone (423) 772-4465 | OTHER | 3.11 | 3.11 |
| THE POST | Phone | CSTOR | 12.10 | 12.10 |
| THE POSY SHOP | Phone (423) 477-3629 | OTHER | 39.18 | 39.18 |
| THE TOMAHAWK, INC. | Phone (423) 727-6121 | CSTOR | 108.75 | 108.75 |
| THE VILLAGE STORE | Phone | DEAL | 181.69 | 181.69 |
| THOMPSON ENTERPRISE | Phone (423) 283-4288 | CSTOR | 4425.07 | 4425.07 |
| THREE FORKS TRADITION | Phone (606) 464-2888 | OTHER | 87.50 | 87.50 |
| TIP TOE MARKET | Phone | DEAL | 6391.29 | 6391.29 |
| TIRE CENTER INC | Phone (423) 246-8191 | OTHER | 8588.93 | 8588.93 |
| TITAN GLOBAL HOLDINGS, INC. | Phone (972) 421-3051 | OTHER | 35173.23 | 35173.23 |
| TITAN WIRELESS | , CRENA FUNDING LLC | CSTOR | 609.70 | 609.70 |
| TN DEPT ENV & CONSERVATION | Phone (615) 253-6117 | OTHER | 250.00 | 250.00 |
| TN DEPT ENV & CONSERVATION | Phone (615) 253-6117 | OTHER | 262.50 | 262.50 |
| TOBACCO DEPOT #1 | Phone | DEAL | 7271.49 | 7271.49 |

| VENDOR NAME | PHONE | Vendor Class | Vendor Original Total | Vendor Remaining Total |
|---|---|---|---|---|
| TOBACCO DEPOT #2 | Phone (000)    - | DEAL | 20426.37 | 20426.37 |
| TONY'S SEPTIC SERVICE | Phone (606) 297-6012 | OTHER | 520.00 | 520.00 |
| TOWN OF ABINGDON | Phone (276) 628-3167 | BB | 54.15 | 54.15 |
| TOWN OF ABINGDON TREASURER | Phone (276) 628-3167 | VATAX | 2514.96 | 2514.96 |
| TOWN OF BIG STONE GAP | Phone | BB | 665.90 | 665.90 |
| TOWN OF BIG STONE GAP | Phone | VATAX | 4195.84 | 4195.84 |
| TOWN OF CLINTWOOD | Phone (276) 926-8383 | BB | 110.93 | 110.93 |
| TOWN OF COEBURN | Phone (540) 395-3323 | BB | 63.72 | 63.72 |
| TOWN OF COEBURN | Phone (276) 395-3323 | VATAX | 275.53 | 275.53 |
| TOWN OF JONESBOROUGH | Phone (423) 753-1030 | BB | 305.42 | 305.42 |
| TOWN OF JONESVILLE | Phone | BB | 24.29 | 24.29 |
| TOWN OF JONESVILLE | Phone | VATAX | 84.30 | 84.30 |
| TOWN OF MARION | Phone | BB | 162.46 | 162.46 |
| TOWN OF MARION | Phone | VATAX | 6626.97 | 6626.97 |
| TOWN OF PENNINGTON GAP | Phone (276) 546-1177 | BB | 42.64 | 42.64 |
| TOWN OF PENNINGTON GAP | Phone | VATAX | 233.90 | 233.90 |
| TOWN OF POUND | Phone (540) 796-5188 | BB | 34.24 | 34.24 |
| TOWN OF POUND | Phone | OTHER | 1326.06 | 1326.06 |
| TOWN OF WISE | Phone | VATAX | 81.12 | 81.12 |
| TOWN OF WISE | Phone (276) 328-6013 | BB | 681.90 | 681.90 |
| TRADE TIMES | Phone | CSTOR | 42.29 | 42.29 |
| TRANE U. S. INC. | Phone | OTHER | 563.78 | 563.78 |
| TRAVELWISE MOTOR INN | Phone | OTHER | 136.80 | 136.80 |
| TREASURER DICKENSON COUNTY | Phone | VATAX | 1328.89 | 1328.89 |
| TREASURER OF SCOTT COUNTY | Phone | VATAX | 4120.15 | 4120.15 |
| TREASURER OF VIRGINIA | Phone | OTHER | 301.83 | 301.83 |
| TREASURER OF WYTHE COUNTY | , WALTER S CROCKETT CGT | VATAX | 804.79 | 804.79 |
| TREASURER SMYTH COUNTY | Phone | VATAX | 2877.66 | 2877.66 |
| TREASURER TOWN OF COEBURN | Phone | VATAX | 46.50 | 46.50 |
| TREASURER, CITY OF BRISTOL | Phone | VATAX | 10726.28 | 10726.28 |
| TREASURER, COUNTY OF WYTHE | Phone | VATAX | 72.21 | 72.21 |
| TREASURER, TOWN OF ABINGDON | Phone | VATAX | 205.11 | 205.11 |
| TREASURER, TOWN OF APPALACHIA | Phone | VATAX | 1238.85 | 1238.85 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| TREASURER, TOWN OF APPALACHIA | Phone | VATAX | 2094.40 | 2094.40 |
| TREASURER, TOWN OF POUND | Phone | VATAX | 1360.77 | 1360.77 |
| TREASURER, TOWN OF WISE | Phone | VATAX | 1277.95 | 1277.95 |
| TREASURER,TOWN OF BIGSTONE GAF | Phone | VATAX | 155.92 | 155.92 |
| TREASURER,TOWN OF DAMACUS, VA | Phone | VATAX | 920.13 | 920.13 |
| TREASURERTOWN OF ABINGDON, VA | Phone | VATAX | 402.93 | 402.93 |
| TRI CITIES BEVERAGE CORP | Phone (423) 928-2541 | CSTOR | 28176.50 | 28176.50 |
| TRI TECH PRESSURE WASHING INC | Phone | OTHER | 262.00 | 262.00 |
| TRIANGLE MARKET | Phone | DEAL | 4461.59 | 4461.59 |
| TRI-CITY TRADING POST | , COMMERICAL AD DEPT | CSTOR | 5036.07 | 5036.07 |
| TRIMBLE CO INC | , OVERHEAD DOOR OF JOHNSO | OTHER | 95.00 | 95.00 |
| TRUSTEE, CUMBERLAND COUNTY | Phone (931) 484-5730 | TNTAX | 97.00 | 97.00 |
| TRUSTEE, WASHINGTON COUNTY | Phone | TNTAX | 31407.10 | 31407.10 |
| TUBELITE CO., INC. | Phone | OTHER | 2594.90 | 2594.90 |
| UFPC SMALLWARES CONNECTION INC | Phone | OTHER | 220.17 | 220.17 |
| UNCLE CHARLIE'S MEATS INC | Phone (800) 688-1967 | CSTOR | 18994.98 | 18994.98 |
| UNICOI CO TRUSTEE | Phone | TNTAX | 5629.27 | 5629.27 |
| UNITED PARCEL SERVICE | Phone | OTHER | 124.99 | 124.99 |
| UNITED STATES TREASURY | Phone | OTHER | 50.00 | 50.00 |
| US POSTAL SERVICE | Phone | OTHER | 2000.00 | 2000.00 |
| US TREASURY | Phone | OTHER | 55.22 | 55.22 |
| USHER TRANSPORT | Phone | OTHER | 23624.26 | 23624.26 |
| VALERO MARKETING & SUPPLY CO | Phone | EFT | 41686.94 | 41686.94 |
| VALLEY PROTEINS, INC | Phone | OTHER | 978.70 | 978.70 |
| VALLEY WASHERS INC | Phone | OTHER | 2615.81 | 2615.81 |
| VENCO BUSINESS MUSIC INC | Phone | OTHER | 13014.71 | 13014.71 |
| VERIZON | Phone (800) 826-2355 | BB | 745.48 | 745.48 |
| VIRGINIA DEPARTMENT | Phone | VATAX | 30.00 | 30.00 |
| VIRGINIA DEPARTMENT | Phone | OTHER | 38.66 | 38.66 |
| VIRGINIA DEPT OF TAXATION | Phone (804) 367-8037 | VATAX | 55145.27 | 55145.27 |
| VIRGINIA ELECTRIC SUPPLY INC | Phone | OTHER | 127.62 | 127.62 |
| VIRGINIA TRAVEL PLAZA | Phone | DEAL | 24886.82 | 24886.82 |
| VOLUNTEER MARKET | Phone | DEAL | 8747.59 | 8747.59 |

| VENDOR NAME | PHONE | Vendor Class | Vendor Original Total | Vendor Remaining Total |
|---|---|---|---|---|
| VOLUNTEER OIL CO | Phone | OTHER | 3353.97 | 3353.97 |
| WALLING DISTRIBUTING CO | Phone (276) 466-3211 | CSTOR | 7276.40 | 7276.40 |
| WARREN ROGERS ASSOCIATES, INC. | Phone (800) 972-7472 | OTHER | 487.50 | 487.50 |
| WASHINGTON CO CHANCERY COURT | Phone | OTHER | 25.00 | 25.00 |
| WASHINGTON CO. SERVICE AUTH | Phone (276) 628-7151 | UTIL | 122.16 | 122.16 |
| WASHINGTON COUNTY TREASURER | Phone | VATAX | 16551.70 | 16551.70 |
| WEAVER PIKE UTILITY DISTRICT | Phone | UTIL | 20.79 | 20.79 |
| WELLMONT OCCUPATIONAL HEALTH | Phone (423) 844-3360 | OTHER | 170.00 | 170.00 |
| WELLMONT PHYSICIANS SERVICE | Phone (423) 224-3698 | OTHER | 65.00 | 65.00 |
| WELLS FARGO FINANCIAL LEASING | Phone | OTHER | 301.28 | 301.28 |
| WEST LIBERTY WATERWORKS | Phone | BB | 224.46 | 224.46 |
| WEST VIRGINIA DEPT | Phone | OTHER | 316.53 | 316.53 |
| WESTERN UNION (DRAFTS) | Phone | OTHER | 169143.07 | 169143.07 |
| WHOLESALE FRUITS LLC | Phone (423) 276-9230 | CSTOR | 2435.60 | 2435.60 |
| WILDERNESS ROAD 66 | Phone | DEAL | 1941.72 | 1941.72 |
| WILLIAMS | , JACK B | RENT | 100.00 | 100.00 |
| WILLIAMS ELECTRIC SUPPLY | Phone (423) 926-7312 | OTHER | 1990.80 | 1990.80 |
| WILSON MINNOW FARM INC | Phone | CSTOR | 195.75 | 195.75 |
| WINDSTREAM | Phone (423) 433-5853 | UTIL | 35.06 | 35.06 |
| WINDSTREAM | Phone (843) 843-9214 | UTIL | 839.65 | 839.65 |
| WINGFIELD ENVIRONMENTAL, INC. | Phone | OTHER | 3086.33 | 3086.33 |
| WISE COUNTY | Phone (276) 328-3666 | VATAX | 17291.51 | 17291.51 |
| WOODWAY WATER AUTHORITY | Phone | UTIL | 21.00 | 21.00 |
| WOOLF, MCCLANE,BRIGHT,ALLEN | Phone | OTHER | 66.00 | 66.00 |
| WR HESS COMPANY | Phone | OTHER | 1586.13 | 1586.13 |
| WRGS RADIO | Phone | OTHER | 430.00 | 430.00 |
| WYATT, TARRAN & COMBS | Phone (859) 233-2012 | OTHER | 8228.56 | 8228.56 |
| WYTHE COUNTY WATER | Phone (276) 223-6021 | UTIL | 341.36 | 341.36 |
| Y A LANDHOLDING 7, LLC | Phone | RENT | 11400.00 | 11400.00 |
| Y A LANDHOLDINGS, LLC | Phone | RENT | 412500.00 | 412500.00 |
| ZEKE'S AMOCO | Phone | DEAL | 2650.02 | 2650.02 |
| ZFX, INC | Phone (423) 378-0145 | BB | 95.00 | 95.00 |
| ZURICH | Phone (800) 228-9283 | OTHER | 937.21 | 937.21 |

| VENDOR NAME | PHONE | Vendor Class | ndor Original Total | ndor Remaining Total |
|---|---|---|---|---|
| ZURICH PROGRAMS BUSINESS | Phone | OTHER | 5756.84 | 5756.84 |
| | | | | |
| | | | | 7189924.51 |